## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| IGNITE RESTAURANT GROUP, INC., et al.,[1] | ) Case No. 17-33550 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| _____ | ) |
| | ) |
| DRIVETRAIN, LLC, as Trustee of the Ignite | ) Adv. Pro. No. _____ |
| Restaurant Group GUC Trust, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| SOUTHERN GLAZER'S WINE AND SPIRITS, LLC; | ) |
| SOUTHERN GLAZER'S DISTRIBUTORS OF | ) |
| IOWA, LLC; SOUTHERN GLAZER'S WINE AND | ) |
| SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF | ) |
| TEXAS, INC., | ) |
| | ) |
| Defendants. | ) |
| | ) |
| _____ | ) |

## COMPLAINT FOR AVOIDANCE AND
## RECOVERY OF PREFERENTIAL TRANSFERS

Plaintiff Drivetrain, LLC, as the duly appointed Trustee of the Ignite Restaurant Group GUC

Trust (the "GUC Trustee" or "Plaintiff") of the Ignite Restaurant Group, Inc. ("IRG"), by and

through its undersigned counsel, submits this Complaint for Avoidance and Recovery of Preferential

Transfers (the "Complaint") against Southern Glazer's Wine and Spirits, LLC; Southern Glazer's

Distributors of Iowa, LLC and Southern Glazer's Wine and Spirits, LLC f/k/a Glazer's Distributors

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number (if any), are: Ignite Restaurant Group, Inc. (1359); Ignite Restaurant Group – RSC LLC (1791); Joe's Crab Shack, LLC (4189); Joe's Crab Shack – Redondo Beach, Inc. (5107); BHTT Entertainment, LLC (9818); Ignite Restaurants – New Jersey, LLC (5907); Joe's Crab Shack – Maryland, LLC (5297); Joe's Crab Shack – Anne Arundel MD, LLC (9318); Brick House Development, LLC (2944); JCS Monmouth Mall – NJ, LLC (3509); JCS Development LLC (4235). The Debtors' service address is: 10555 Richmond Avenue, Houston, Texas 77042.

of Texas, Inc. (collectively, the "Defendants"), their successors, assigns and ultimate transferees, and alleges as follows:

## NATURE OF THIS ACTION

1.     On June 6, 2017 (the "Petition Date"), each of the debtors (collectively the "Debtors"), filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Court"), as jointly administered as *In re Ignite Restaurant Group, Inc., et al.*, Case No. 17-33550 (DRJ).

2.     Through this Complaint, Plaintiff seeks a money judgment resulting from and relating to all transfers made by the Debtors during the 90 days before the Petition Date as particularly identified herein pursuant to section 502(d) of the Bankruptcy Code.  In particular, the Complaint seeks the entry of a judgment in favor of the Plaintiff and against the Defendants avoiding the Transfers described below, and preserving and recovering the preferential transfers or their equivalent monetary value pursuant to sections 547 and 550 of the Bankruptcy Code.

## THE PARTIES

3.     On December 1, 2017, the Court entered an order ("Confirmation Order") [Docket No. 967] confirming the Debtors' Joint Chapter 11 Plan as of September 18, 2017 [Docket No. 708] (the "Plan").  The Plan became effective on December 19, 2017 (the "Effective Date") [Docket No. 1031].  The Plan provides for the establishment of the GUC Trust ("GUC Trust") and in accordance with the Confirmation Order, Plaintiff Drivetrain LLC was duly appointed through the GUC Trust Agreement and Declaration of Trust (the "Trust Agreement") as Trustee of the GUC Trust.

4.     On the Effective Date, the GUC Trust Causes of Action were transferred to the GUC Trust.

5.     Plaintiff is informed and believes and thereon asserts:  (i) Defendant Southern Glazer's Wine and Spirits, LLC is a limited liability company formed under the laws of the State of Delaware; (ii) Defendant Southern Glazer's Distributors of Iowa, LLC is a limited liability company

2

formed under the laws of the State of Iowa and (iii) Defendant Southern Glazer's Wine and Spirits, LLC f/k/a Glazer's Distributors of Texas, Inc. is a limited liability company formed under the laws of the State of Delaware.

## JURISDICTION AND VENUE

6.      The Court has jurisdiction over this matter under the Bankruptcy Code and pursuant to 28 U.S.C. §§ 157(a) and 1334(a) and this is a core proceeding pursuant to 28 U.S.C. § 157.

7.      Venue in this district is proper pursuant to 28 U.S.C. § 1409(a).

8.      The statutory predicates for the relief requested herein are sections 547 and 550 of the Bankruptcy Code and Rules 7001(1) and (9) of the Federal Rules of Bankruptcy Procedure.

9.      In conformity with Local Bankruptcy Rule of the United States Bankruptcy Court for the Southern District of Texas 7008-1, Plaintiff confirms its consent to the entry of a final order by this Court in connection with this Complaint and the adversary proceeding initiated thereby, to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment in connection herewith consistent with Article III of the United States Constitution.

## BACKGROUND FACTS

10.      The Debtors maintained two established restaurant brands, Joe's Crab Shack ("Joe's") and Brick House Tavern + Tap ("Brick House"), that offered to the public a variety of food and beverages in a distinctive, casual, and unique atmosphere.  As of the Petition Date, the Debtors' operated 137 restaurants in the United States and three international franchise locations.

11.      The GUC Trust was established for the purpose of collecting, holding, administering, distributing, and liquidating the GUC Trust Assets, including, without limitation, to prosecute Avoidance Actions.  Pursuant to Section 3.3 of the Trust Agreement, the GUC Trust has the exclusive right, power, and interest to pursue, commence, prosecute, and/or resolve the GUC Trust Causes of Action.

12.     In the course of its business operations prior to the Petition Date, Defendants were owed and paid $680,294.95 from one or more of the Debtors, as a result of which Defendants were creditors of the Debtors.  Plaintiff is informed and believes and thereon asserts that Defendants sold beverages to the Debtors as more specifically described in the invoices and payment as set forth in particular on **Exhibit "A"** hereto.

### FIRST CLAIM FOR RELIEF
**(Avoidable Transfers -- 11 U.S.C. § 547)**

13.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

14.     Within 90 days prior to the Petition Date, the Debtor as identified on **Exhibit "A"** hereto transferred funds (the "Transfers") to the Defendants in payment for previously ordered products and/or services in connection with the Debtors' operation of their business, in the total amount of not less than $680,294.95, and as specifically identified on **Exhibit "A"** attached hereto.

15.     Each of the Transfers were made to the Defendants as a creditor of the Debtors in exchange for products and/or services rendered and/or provided by the Defendants and as typically referenced in an invoice and/or purchase order exchanged between the parties.

16.     Each of the Transfers was made on account of an antecedent debt or debts owed by the Debtors to the Defendants before each such Transfer was made, as asserted by the Defendants and memorialized in the invoices identified in **Exhibit "A"**, each of which constituted a "debt" or "claim" (as those terms are defined in the Bankruptcy Code) of the Defendants prior to being paid by the Debtors.

17.     Each of the Transfers was made while the Debtors were insolvent, as the debts and obligations of the Debtors well exceeded the value of their assets.

18.     Unsecured non-priority creditors will not receive payment in full on their claims in this case. Thus, each of the Transfers to the Defendants enabled the Defendants to receive more than

they would have received if:  (i) the Debtors' case was a case under chapter 7 of the Bankruptcy Code; (ii) if the Transfers had not been made; and (iii) the Defendants received payment on the debt to the extent provided by the Bankruptcy Code.

19.     Based upon the foregoing, Plaintiff is entitled to an order and judgment against the Defendants under section 547 of the Bankruptcy Code that each of the Transfers is avoided.

**SECOND CLAIM FOR RELIEF**
**(Recovery of Property – 11 U.S.C. § 550)**

20.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint, as though set forth fully herein.

21.     The Defendants are the initial transferees of each of the Transfers, or the immediate or mediate transferee of such initial transferee.

22.     Upon information and belief, the Defendants had dominion and control over each of the Transfers and had a legal right to use the proceeds of such Transfers for their own purposes.

23.     As alleged above, Plaintiff is entitled to avoid each of the Transfers under section 547 of the Bankruptcy Code.  As the Defendants are the initial, immediate or mediate transferees of each of the Transfers, Plaintiff is entitled to recover for the GUC Trust the proceeds or value of the Transfers under 11 U.S.C. § 550.

**WHEREFORE**, Plaintiff prays for judgment as follows:

(i)      For a determination that each of the Transfers is avoidable as a preferential transfer pursuant to section 547 of the Bankruptcy Code, and that Plaintiff is entitled to recover each of the Transfers or the value thereof;

(ii)     For judgment in favor of Plaintiff and against Defendants determining that Plaintiff is entitled to recover the Transfers for the benefit of the GUC Trust, pursuant to section 550 of the Bankruptcy Code;

(iii)    Awarding prejudgment interest to Plaintiff from the date of notice of the

claim therefor;

(iv)    Awarding to Plaintiff the costs of suit incurred herein; and

(v)    For such other and further relief as the Court may deem just and proper.

Dated:  June 3, 2019                        Respectfully submitted,


*/s/ Michael D. Warner*
Jason S. Pomerantz (Admitted *pro hac vice*)
Jeffrey P. Nolan (Admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA  90067
Telephone:  (310) 277-6910
Facsimile:   (310) 201-0760
Email:  jspomerantz@pszjlaw.com
          jnolan@pszjlaw.com
- and -

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
COLE SCHOTZ PC
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone: (817) 810-5250
Facsimile: (817) 810-5255
Email: mwarner@coleschotz.com
          bwallen@coleschotz.com

*Counsel for Plaintiff, DRIVETRAIN, LLC, as Trustee*
*of the Ignite Restaurant Group GUC Trust*

6

# EXHIBIT "A"

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors

Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| 3363291 | 3/7/2017 | 20303081719 | Southern Wine & Spirits -  N CA | 3/8/2017 | $3,266.94 | $3,266.94 |
| 1827677 | 3/7/2017 | 20303081720 | Southern Wine & Spirits -  S CA | 3/8/2017 | $2,074.01 | $884.14 |
| 1828350 | 3/7/2017 | 20303081720 | Southern Wine & Spirits - S CA | 3/8/2017 | | $1,189.87 |
| 5066659 | 2/28/2017 | 20303081718 | Southern Wine & Spirits of AZ | 3/8/2017 | $1,014.45 | $1,014.45 |
| 4303333 | 3/7/2017 | 2150308177 | Southern Wine & Spirits of NY | 3/8/2017 | $1,321.29 | $1,321.29 |
| 3365980 | 3/8/2017 | 20303091751 | Southern Wine & Spirits -  N CA | 3/9/2017 | $1,929.57 | $1,929.57 |
| 1828654 | 3/8/2017 | 20303091752 | Southern Wine & Spirits -  S CA | 3/9/2017 | $3,025.77 | $524.37 |
| 1829670 | 3/8/2017 | 20303091752 | Southern Wine & Spirits -  S CA | 3/9/2017 | | $1,175.86 |
| 1831004 | 3/8/2017 | 20303091752 | Southern Wine & Spirits -  S CA | 3/9/2017 | | $415.88 |
| 1831618 | 3/8/2017 | 20303091752 | Southern Wine & Spirits -  S CA | 3/9/2017 | | $909.66 |
| 1411744 | 2/7/2017 | 20303091747 | Southern Wine & Spirits of IL | 3/9/2017 | $1,247.52 | $57.87 |
| 1412702 | 2/7/2017 | 20303091747 | Southern Wine & Spirits of IL | 3/9/2017 | | $1,189.65 |
| 2505624 | 3/8/2017 | 20303091749 | Southern Wine & Spirits of KY | 3/9/2017 | $2,308.58 | $1,084.03 |
| 2505625 | 3/8/2017 | 20303091749 | Southern Wine & Spirits of KY | 3/9/2017 | | $200.48 |
| 2506017 | 3/8/2017 | 20303091749 | Southern Wine & Spirits of KY | 3/9/2017 | | $864.51 |
| 2506018 | 3/8/2017 | 20303091749 | Southern Wine & Spirits of KY | 3/9/2017 | | $159.56 |
| 2259405 | 2/22/2017 | 20303091748 | Southern Wine & Spirits-IN | 3/9/2017 | $552.51 | $552.51 |
| 2255066 | 2/1/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | $4,750.63 | $350.42 |
| 2255067 | 2/1/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $861.05 |
| 2261524 | 2/8/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $1,294.86 |
| 2261525 | 2/8/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $395.35 |
| 5064149 | 2/13/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $131.56 |
| 2268162 | 2/15/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $718.71 |
| 2268163 | 2/15/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $199.40 |
| 2274941 | 2/22/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $483.50 |
| 2274942 | 2/22/2017 | 20303101771 | Southern Wine & Spirits | 3/10/2017 | | $338.76 |
| 1405406 | 2/8/2017 | 20303101767 | Southern Wine & Spirits of CO | 3/10/2017 | $369.62 | $319.60 |
| 1405407 | 2/8/2017 | 20303101767 | Southern Wine & Spirits of CO | 3/10/2017 | | $50.02 |
| 1415047 | 2/8/2017 | 21503101730 | Southern Wine & Spirits of IL | 3/10/2017 | $3,434.45 | $1,584.92 |
| 1415084 | 2/8/2017 | 21503101730 | Southern Wine & Spirits of IL | 3/10/2017 | | $1,855.58 |
| 2506344 | 3/9/2017 | 21503101731 | Southern Wine & Spirits of KY | 3/10/2017 | $2,280.07 | $2,280.07 |
| 4282209 | 2/8/2017 | 21503101733 | Southern Wine & Spirits of NY | 3/10/2017 | $2,382.62 | $2,382.62 |
| 4282445 | 2/8/2017 | 20303101774 | Southern Wine & Spirits of NY | 3/10/2017 | $441.74 | $441.74 |
| 2619788 | 2/27/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | $10,506.58 | $884.97 |
| 2626743 | 2/28/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $1,225.93 |
| 2626907 | 3/1/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $850.62 |
| 2628003 | 3/1/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $2,819.05 |
| 2628163 | 3/1/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $1,337.04 |
| 2629646 | 3/1/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $488.72 |
| 2630266 | 3/1/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $228.94 |
| 2630634 | 3/1/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $824.93 |
| 2635438 | 3/2/2017 | 21503131721 | Southern Wine & Spirits Miami | 3/13/2017 | $7,384.49 | $3,917.85 |
| 2635534 | 3/2/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $1,178.66 |
| 2635535 | 3/2/2017 | 21503131721 | Southern Wine & Spirits Miami | 3/13/2017 | | $3,466.64 |
| 2635792 | 3/2/2017 | 20303131764 | Southern Wine & Spirits Miami | 3/13/2017 | | $750.36 |
| 1406992 | 2/9/2017 | 21503131720 | Southern Wine & Spirits of CO | 3/13/2017 | $499.71 | $499.71 |
| 1407690 | 2/10/2017 | 20303131763 | Southern Wine & Spirits of CO | 3/13/2017 | $1,213.79 | $144.68 |
| 1407691 | 2/10/2017 | 20303131763 | Southern Wine & Spirits of CO | 3/13/2017 | | $319.58 |
| 1407706 | 2/10/2017 | 20303131763 | Southern Wine & Spirits of CO | 3/13/2017 | | $352.15 |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors

Petition Date: 6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| 1407707 | 2/10/2017 | 20303131763 | Southern Wine & Spirits of CO | 3/13/2017 | | $397.38 |
| 1507837 | 2/10/2017 | 20303131767 | Southern Wine & Spirits of MN | 3/13/2017 | $88.00 | $88.00 |
| 1880212 | 2/9/2017 | 20303131770 | Southern Wine & Spirits of New | 3/13/2017 | $2,306.84 | $424.52 |
| 5361015 | 2/10/2017 | 20303131770 | Southern Wine & Spirits of New | 3/13/2017 | | $1,882.32 |
| 4283808 | 2/9/2017 | 20303131771 | Southern Wine & Spirits of NY | 3/13/2017 | $2,545.40 | $1,394.77 |
| 4283819 | 2/9/2017 | 20303131771 | Southern Wine & Spirits of NY | 3/13/2017 | | $1,150.63 |
| 4307556 | 3/10/2017 | 21503131725 | Southern Wine & Spirits of NY | 3/13/2017 | $793.19 | $793.19 |
| 2473155 | 3/10/2017 | 20303131772 | Southern Wine & Spirits of WA | 3/13/2017 | $1,372.45 | $1,372.45 |
| 2261181 | 2/24/2017 | 20303131765 | Southern Wine & Spirits-IN | 3/13/2017 | $455.22 | $455.22 |
| 1382958 | 3/9/2017 | 20303141727 | Southern Wine & Spirits of MD | 3/14/2017 | $408.98 | $408.98 |
| 3374872 | 3/14/2017 | 20303151730 | Southern Wine & Spirits - N CA | 3/15/2017 | $3,934.88 | $3,934.88 |
| 1840993 | 3/14/2017 | 20303151731 | Southern Wine & Spirits - S CA | 3/15/2017 | $2,072.30 | $911.94 |
| 1841728 | 3/14/2017 | 20303151731 | Southern Wine & Spirits - S CA | 3/15/2017 | | $1,160.36 |
| 1095143 | 3/8/2017 | 627632 | Southern Wine & Spirits OF | 3/15/2017 | $1,324.10 | $1,324.10 |
| 1383688 | 3/10/2017 | 20303151729 | Southern Wine & Spirits of MD | 3/15/2017 | $327.75 | $327.75 |
| 4308670 | 3/14/2017 | 2150315178 | Southern Wine & Spirits of NY | 3/15/2017 | $729.06 | $729.06 |
| 3377662 | 3/15/2017 | 20303161746 | Southern Wine & Spirits - N CA | 3/16/2017 | $1,426.70 | $1,426.70 |
| 1842073 | 3/15/2017 | 20303161747 | Southern Wine & Spirits - S CA | 3/16/2017 | $4,238.39 | $365.27 |
| 1842316 | 3/15/2017 | 20303161747 | Southern Wine & Spirits - S CA | 3/16/2017 | | $1,174.78 |
| 1843142 | 3/15/2017 | 20303161747 | Southern Wine & Spirits - S CA | 3/16/2017 | | $811.56 |
| 1844467 | 3/15/2017 | 20303161747 | Southern Wine & Spirits - S CA | 3/16/2017 | | $909.24 |
| 1845128 | 3/15/2017 | 20303161747 | Southern Wine & Spirits - S CA | 3/16/2017 | | $977.54 |
| 1421812 | 2/14/2017 | 20303161742 | Southern Wine & Spirits of IL | 3/16/2017 | $2,027.99 | $1,054.27 |
| 1422327 | 2/14/2017 | 21503161716 | Southern Wine & Spirits of IL | 3/16/2017 | $1,543.80 | $1,627.80 |
| 1422377 | 2/14/2017 | 20303161742 | Southern Wine & Spirits of IL | 3/16/2017 | | $489.74 |
| 1423221 | 2/14/2017 | 20303161742 | Southern Wine & Spirits of IL | 3/16/2017 | | $483.98 |
| 2508395 | 3/15/2017 | 20303161744 | Southern Wine & Spirits of KY | 3/16/2017 | $2,373.89 | $580.79 |
| 2508396 | 3/15/2017 | 20303161744 | Southern Wine & Spirits of KY | 3/16/2017 | | $195.72 |
| 2508779 | 3/15/2017 | 20303161744 | Southern Wine & Spirits of KY | 3/16/2017 | | $1,326.67 |
| 2508780 | 3/15/2017 | 20303161744 | Southern Wine & Spirits of KY | 3/16/2017 | | $270.71 |
| 2263434 | 3/1/2017 | 20303161743 | Southern Wine & Spirits-IN | 3/16/2017 | $567.42 | $567.42 |
| 1845195 | 3/16/2017 | 20303171763 | Southern Wine & Spirits - S CA | 3/17/2017 | $1,805.19 | $691.71 |
| 1846357 | 3/16/2017 | 20303171763 | Southern Wine & Spirits - S CA | 3/17/2017 | | $1,113.48 |
| 1316616 | 3/10/2017 | 20303171758 | Southern Wine & Spirits of AZ | 3/17/2017 | $822.19 | $822.19 |
| 1425453 | 2/15/2017 | 21503171731 | Southern Wine & Spirits of IL | 3/17/2017 | $983.34 | $1,541.98 |
| 2509114 | 3/16/2017 | 21503171732 | Southern Wine & Spirits of KY | 3/17/2017 | $2,024.68 | $2,024.68 |
| 1885897 | 2/15/2017 | 20303171761 | Southern Wine & Spirits of New | 3/17/2017 | $1,498.98 | $1,498.98 |
| 4287543 | 2/15/2017 | 21503171734 | Southern Wine & Spirits of NY | 3/17/2017 | $1,030.07 | $1,030.07 |
| 4287761 | 2/15/2017 | 20303171764 | Southern Wine & Spirits of NY | 3/17/2017 | $474.47 | $474.47 |
| 2644038 | 3/6/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | $13,153.14 | $855.22 |
| 2648073 | 3/8/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $1,473.13 |
| 2649248 | 3/8/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $2,902.04 |
| 2649397 | 3/8/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $1,149.51 |
| 2650861 | 3/8/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $765.58 |
| 2651509 | 3/8/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $1,023.80 |
| 2651881 | 3/8/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $783.70 |
| 2657067 | 3/9/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $1,585.66 |
| 2657068 | 3/9/2017 | 21503201723 | Southern Wine & Spirits Miami | 3/20/2017 | $4,251.11 | $1,887.11 |
| 2658531 | 3/10/2017 | 20303201767 | Southern Wine & Spirits Miami | 3/20/2017 | | $2,614.50 |
| 6307473 | 3/10/2017 | 21503201723 | Southern Wine & Spirits Miami | 3/20/2017 | | $2,364.00 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| 1411699 | 2/16/2017 | 21503201722 | Southern Wine & Spirits of CO | 3/20/2017 | $1,014.40 | $1,014.40 |
| 1889919 | 2/17/2017 | 20303201771 | Southern Wine & Spirits of NY | 3/20/2017 | $1,232.25 | $1,232.25 |
| 4289081 | 2/16/2017 | 20303201772 | Southern Wine & Spirits of NY | 3/20/2017 | $229.81 | $229.81 |
| 4312649 | 3/17/2017 | 21503201727 | Southern Wine & Spirits of NY | 3/20/2017 | $34.98 | $962.41 |
| 2265264 | 3/3/2017 | 20303201769 | Southern Wine & Spirits-IN | 3/20/2017 | $914.29 | $914.29 |
| 1385304 | 3/16/2017 | 20303211730 | Southern Wine & Spirits of MD | 3/21/2017 | $547.92 | $222.93 |
| 1385341 | 3/16/2017 | 20303211730 | Southern Wine & Spirits of MD | 3/21/2017 | | $324.99 |
| 2478709 | 3/17/2017 | 20303211731 | Southern Wine & Spirits of WA | 3/21/2017 | $678.85 | $678.85 |
| 1095863 | 3/15/2017 | 627859 | Southern Wine & Spirits of | 3/22/2017 | $900.80 | $900.80 |
| 1320725 | 3/17/2017 | 20303221726 | Southern Wine & Spirits of AZ | 3/22/2017 | $1,417.45 | $1,417.45 |
| 1433058 | 2/21/2017 | 20303231745 | Southern Wine & Spirits of IL | 3/23/2017 | $547.81 | $589.77 |
| 1891115 | 2/21/2017 | 20303231751 | Southern Wine & Spirits of New | 3/23/2017 | $1,453.80 | $1,453.80 |
| 2267603 | 3/8/2017 | 20303231746 | Southern Wine & Spirits-IN | 3/23/2017 | $583.49 | $583.49 |
| 1414792 | 2/22/2017 | 20303241757 | Southern Wine & Spirits of CO | 3/24/2017 | $706.47 | $418.11 |
| 1414793 | 2/22/2017 | 20303241757 | Southern Wine & Spirits of CO | 3/24/2017 | | $288.36 |
| 1435462 | 2/22/2017 | 21503241728 | Southern Wine & Spirits of IL | 3/24/2017 | $2,909.74 | $1,524.91 |
| 1435510 | 2/22/2017 | 21503241728 | Southern Wine & Spirits of IL | 3/24/2017 | | $1,384.83 |
| 1893329 | 2/22/2017 | 20303241761 | Southern Wine & Spirits of New | 3/24/2017 | $1,037.03 | $1,037.03 |
| 4292839 | 2/22/2017 | 21503241732 | Southern Wine & Spirits of NY | 3/24/2017 | $1,193.41 | $1,193.41 |
| 4293091 | 2/22/2017 | 20303241763 | Southern Wine & Spirits of NY | 3/24/2017 | $562.96 | $597.89 |
| 2662557 | 3/13/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | $13,159.47 | $1,228.17 |
| 2664545 | 3/13/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $672.76 |
| 2668574 | 3/15/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $1,273.13 |
| 2669732 | 3/15/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $2,261.84 |
| 2669895 | 3/15/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $1,038.03 |
| 2671426 | 3/15/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $2,379.38 |
| 2672102 | 3/15/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $1,212.78 |
| 2672485 | 3/15/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $1,118.83 |
| 2677547 | 3/16/2017 | 21503271724 | Southern Wine & Spirits Miami | 3/27/2017 | $6,636.96 | $4,652.17 |
| 2677654 | 3/16/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $879.32 |
| 2677655 | 3/16/2017 | 21503271724 | Southern Wine & Spirits Miami | 3/27/2017 | | $2,136.07 |
| 2677945 | 3/16/2017 | 20303271768 | Southern Wine & Spirits Miami | 3/27/2017 | | $1,095.23 |
| 1416474 | 2/23/2017 | 21503271723 | Southern Wine & Spirits of CO | 3/27/2017 | $611.64 | $611.64 |
| 1417209 | 2/24/2017 | 20303271767 | Southern Wine & Spirits of CO | 3/27/2017 | $887.55 | $182.59 |
| 1417210 | 2/24/2017 | 20303271767 | Southern Wine & Spirits of CO | 3/27/2017 | | $54.90 |
| 1417227 | 2/24/2017 | 20303271767 | Southern Wine & Spirits of CO | 3/27/2017 | | $430.76 |
| 1417228 | 2/24/2017 | 20303271767 | Southern Wine & Spirits of CO | 3/27/2017 | | $219.30 |
| 1896319 | 2/23/2017 | 20303271772 | Southern Wine & Spirits of New | 3/27/2017 | $2,316.59 | $2,316.59 |
| 4294520 | 2/23/2017 | 20303271775 | Southern Wine & Spirits of NY | 3/27/2017 | $595.22 | $285.82 |
| 4294530 | 2/23/2017 | 20303271775 | Southern Wine & Spirits of NY | 3/27/2017 | | $309.40 |
| 2269422 | 3/10/2017 | 20303271769 | Southern Wine & Spirits-IN | 3/27/2017 | $584.90 | $584.90 |
| 5521487 | 2/27/2017 | 20303291719 | Southern Wine & Spirits of IL | 3/29/2017 | $2,205.05 | $692.97 |
| 5522107 | 2/27/2017 | 20303291719 | Southern Wine & Spirits of IL | 3/29/2017 | | $1,512.08 |
| 1442567 | 2/28/2017 | 20303301752 | Southern Wine & Spirits of IL | 3/30/2017 | $745.63 | $745.63 |
| 1443548 | 2/28/2017 | 21503301717 | Southern Wine & Spirits of IL | 3/30/2017 | $2,006.18 | $2,006.18 |
| 1901585 | 2/28/2017 | 20303301758 | Southern Wine & Spirits of New | 3/30/2017 | $457.91 | $457.91 |
| 2271712 | 3/15/2017 | 20303301753 | Southern Wine & Spirits-IN | 3/30/2017 | $481.89 | $481.89 |
| 1445800 | 3/1/2017 | 21503311728 | Southern Wine & Spirits of IL | 3/31/2017 | $899.80 | $899.80 |
| 1904611 | 3/1/2017 | 20303311764 | Southern Wine & Spirits of New | 3/31/2017 | $2,277.81 | $2,277.81 |
| 4298680 | 3/1/2017 | 21503311731 | Southern Wine & Spirits of NY | 3/31/2017 | $1,858.49 | $1,858.49 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| 4298958 | 3/1/2017 | 20303311767 | Southern Wine & Spirits of NY | 3/31/2017 | $407.41 | $407.41 |
| 1421185 | 3/2/2017 | 21504031711 | Southern Wine & Spirits of CO | 4/3/2017 | $273.48 | $273.48 |
| 1421848 | 3/3/2017 | 20304031764 | Southern Wine & Spirits of CO | 4/3/2017 | $874.44 | $60.94 |
| 1421849 | 3/3/2017 | 20304031764 | Southern Wine & Spirits of CO | 4/3/2017 | | $264.68 |
| 1421855 | 3/3/2017 | 20304031764 | Southern Wine & Spirits of CO | 4/3/2017 | | $226.63 |
| 1421856 | 3/3/2017 | 20304031764 | Southern Wine & Spirits of CO | 4/3/2017 | | $73.46 |
| 1421866 | 3/3/2017 | 20304031764 | Southern Wine & Spirits of CO | 4/3/2017 | | $190.00 |
| 1421867 | 3/3/2017 | 20304031764 | Southern Wine & Spirits of CO | 4/3/2017 | | $96.41 |
| 1515413 | 3/3/2017 | 20304031768 | Southern Wine & Spirits of MN | 4/3/2017 | $168.00 | $168.00 |
| 1908837 | 3/3/2017 | 20304031769 | Southern Wine & Spirits of New | 4/3/2017 | $939.80 | $939.80 |
| 4300418 | 3/2/2017 | 20304031771 | Southern Wine & Spirits of NY | 4/3/2017 | $1,985.43 | $1,409.09 |
| 4300428 | 3/2/2017 | 20304031771 | Southern Wine & Spirits of NY | 4/3/2017 | | $857.10 |
| 2273538 | 3/17/2017 | 20304031766 | Southern Wine & Spirits-IN | 4/3/2017 | $478.80 | $478.80 |
| 1451844 | 3/7/2017 | 20304061744 | Southern Wine & Spirits of IL | 4/6/2017 | $908.90 | $325.92 |
| 1453351 | 3/7/2017 | 20304061744 | Southern Wine & Spirits of IL | 4/6/2017 | | $582.98 |
| 1455794 | 3/8/2017 | 21504071731 | Southern Wine & Spirits of IL | 4/7/2017 | $3,310.00 | $1,895.76 |
| 1455839 | 3/8/2017 | 21504071731 | Southern Wine & Spirits of IL | 4/7/2017 | | $1,414.24 |
| 1913960 | 3/8/2017 | 20304071758 | Southern Wine & Spirits of New | 4/7/2017 | $1,160.35 | $1,160.35 |
| 4304210 | 3/8/2017 | 21504071733 | Southern Wine & Spirits of NY | 4/7/2017 | $934.12 | $934.12 |
| 4304466 | 3/8/2017 | 20304071760 | Southern Wine & Spirits of NY | 4/7/2017 | $653.74 | $653.74 |
| 2281627 | 3/1/2017 | 20304101784 | Southern Wine & Spirits | 4/10/2017 | $5,693.53 | $635.91 |
| 2281628 | 3/1/2017 | 20304101784 | Southern Wine & Spirits | 4/10/2017 | | $428.49 |
| 2288299 | 3/8/2017 | 20304101784 | Southern Wine & Spirits | 4/10/2017 | | $683.72 |
| 2288300 | 3/8/2017 | 20304101784 | Southern Wine & Spirits | 4/10/2017 | | $402.55 |
| 2295426 | 3/15/2017 | 20304101784 | Southern Wine & Spirits | 4/10/2017 | | $425.93 |
| 2295427 | 3/15/2017 | 20304101784 | Southern Wine & Spirits | 4/10/2017 | | $751.22 |
| 1425989 | 3/9/2017 | 21504101720 | Southern Wine & Spirits of CO | 4/10/2017 | $906.96 | $906.96 |
| 1426730 | 3/10/2017 | 20304101778 | Southern Wine & Spirits of CO | 4/10/2017 | $901.30 | $138.04 |
| 1426731 | 3/10/2017 | 20304101778 | Southern Wine & Spirits of CO | 4/10/2017 | | $54.90 |
| 1426738 | 3/10/2017 | 20304101778 | Southern Wine & Spirits of CO | 4/10/2017 | | $307.50 |
| 1426739 | 3/10/2017 | 20304101778 | Southern Wine & Spirits of CO | 4/10/2017 | | $161.42 |
| 1426750 | 3/10/2017 | 20304101778 | Southern Wine & Spirits of CO | 4/10/2017 | | $239.44 |
| 1916085 | 3/9/2017 | 20304101785 | Southern Wine & Spirits of New | 4/10/2017 | $3,995.49 | $2,300.60 |
| 1917948 | 3/10/2017 | 20304101785 | Southern Wine & Spirits of New | 4/10/2017 | | $1,694.89 |
| 4305801 | 3/9/2017 | 20304101787 | Southern Wine & Spirits of NY | 4/10/2017 | $667.70 | $253.00 |
| 4305811 | 3/9/2017 | 20304101787 | Southern Wine & Spirits of NY | 4/10/2017 | | $414.70 |
| 1462272 | 3/14/2017 | 20304131747 | Southern Wine & Spirits of IL | 4/13/2017 | $2,911.37 | $1,201.36 |
| 1462942 | 3/14/2017 | 20304131747 | Southern Wine & Spirits of IL | 4/13/2017 | | $1,194.94 |
| 1463868 | 3/14/2017 | 20304131747 | Southern Wine & Spirits of IL | 4/13/2017 | | $956.07 |
| 1921161 | 3/14/2017 | 20304131752 | Southern Wine & Spirits of New | 4/13/2017 | $781.79 | $781.79 |
| 1429234 | 3/15/2017 | 20304141767 | Southern Wine & Spirits of CO | 4/14/2017 | $697.56 | $638.83 |
| 1429235 | 3/15/2017 | 20304141767 | Southern Wine & Spirits of CO | 4/14/2017 | | $58.73 |
| 1466426 | 3/15/2017 | 21504141731 | Southern Wine & Spirits of IL | 4/14/2017 | $2,979.72 | $1,785.74 |
| 1466479 | 3/15/2017 | 21504141731 | Southern Wine & Spirits of IL | 4/14/2017 | | $1,395.68 |
| 4309382 | 3/15/2017 | 21504141734 | Southern Wine & Spirits of NY | 4/14/2017 | $1,710.14 | $1,710.14 |
| 4309582 | 3/15/2017 | 20304141771 | Southern Wine & Spirits of NY | 4/14/2017 | $542.17 | $542.17 |
| 1430862 | 3/16/2017 | 21504171723 | Southern Wine & Spirits of CO | 4/17/2017 | $666.96 | $666.96 |
| 1431588 | 3/17/2017 | 2030417172 | Southern Wine & Spirits of CO | 4/17/2017 | $250.41 | $212.73 |
| 1431589 | 3/17/2017 | 2030417172 | Southern Wine & Spirits of CO | 4/17/2017 | | $37.68 |
| 1520630 | 3/17/2017 | 2030417177 | Southern Wine & Spirits of MN | 4/17/2017 | $88.00 | $88.00 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| 1923964 | 3/16/2017 | 20304171710 | Southern Wine & Spirits of New | 4/17/2017 | $1,200.01 | $494.86 |
| 1926454 | 3/17/2017 | 20304171710 | Southern Wine & Spirits of New | 4/17/2017 | | $705.15 |
| 5349965 | 3/17/2017 | 21504171728 | Southern Wine & Spirits of NY | 4/17/2017 | $1,608.81 | $304.47 |
| | | 20304181728 | Southern Wine & Spirits of MD | 4/18/2017 | $296.53 | |
| | | 20304191725 | Southern Wine & Spirits - S CA | 4/19/2017 | $1,688.22 | |
| | | 2150419179 | Southern Wine & Spirits of NY | 4/19/2017 | $931.93 | |
| | | 20304201750 | Southern Wine & Spirits -  N CA | 4/20/2017 | $2,574.38 | |
| | | 20304201751 | Southern Wine & Spirits -  S CA | 4/20/2017 | $3,690.77 | |
| | | 20304201746 | Southern Wine & Spirits of IL | 4/20/2017 | $700.19 | |
| | | 20304201748 | Southern Wine & Spirits of KY | 4/20/2017 | $3,747.85 | |
| | | 20304201747 | Southern Wine & Spirits-IN | 4/20/2017 | $287.19 | |
| | | 20304211765 | Southern Wine & Spirits of CO | 4/21/2017 | $689.12 | |
| | | 21504211731 | Southern Wine & Spirits of IL | 4/21/2017 | $1,675.11 | |
| | | 21504211732 | Southern Wine & Spirits of KY | 4/21/2017 | $1,750.01 | |
| | | 20304211769 | Southern Wine & Spirits of New | 4/21/2017 | $1,892.37 | |
| | | 21504211735 | Southern Wine & Spirits of NY | 4/21/2017 | $953.09 | |
| | | 20304211771 | Southern Wine & Spirits of NY | 4/21/2017 | $622.30 | |
| | | 21504241721 | Southern Wine & Spirits Miami | 4/24/2017 | $4,463.38 | |
| | | 20304241766 | Southern Wine & Spirits Miami | 4/24/2017 | $10,696.26 | |
| | | 20304241765 | Southern Wine & Spirits of CO | 4/24/2017 | $459.53 | |
| | | 21504241720 | Southern Wine & Spirits of CO | 4/24/2017 | $572.74 | |
| | | 20304241769 | Southern Wine & Spirits of KY | 4/24/2017 | $241.18 | |
| | | 20304241770 | Southern Wine & Spirits of MD | 4/24/2017 | $185.73 | |
| | | 20304241772 | Southern Wine & Spirits of New | 4/24/2017 | $1,504.28 | |
| | | 21504241724 | Southern Wine & Spirits of NY | 4/24/2017 | $1,036.65 | |
| | | 20304241773 | Southern Wine & Spirits of NY | 4/24/2017 | $981.57 | |
| | | 20304241774 | Southern Wine & Spirits of WA | 4/24/2017 | $1,218.40 | |
| | | 20304241767 | Southern Wine & Spirits-IN | 4/24/2017 | $383.36 | |
| | | 20304251736 | Southern Wine & Spirits of MD | 4/25/2017 | $238.51 | |
| | | 20304261723 | Southern Wine & Spirits -  S CA | 4/26/2017 | $4,169.02 | |
| | | 629026 | Southern Wine & Spirits OF | 4/26/2017 | $585.46 | |
| | | 2150426174 | Southern Wine & Spirits of NY | 4/26/2017 | $1,010.60 | |
| | | 20304271752 | Southern Wine & Spirits -  N CA | 4/27/2017 | $2,930.76 | |
| | | 20304271753 | Southern Wine & Spirits -  S CA | 4/27/2017 | $2,057.64 | |
| | | 20304271747 | Southern Wine & Spirits of IL | 4/27/2017 | $3,034.20 | |
| | | 20304271750 | Southern Wine & Spirits of KY | 4/27/2017 | $1,705.05 | |
| | | 20304271748 | Southern Wine & Spirits-IN | 4/27/2017 | $320.35 | |
| | | 20304281773 | Southern Wine & Spirits -  N CA | 4/28/2017 | $57.00 | |
| | | 20304281768 | Southern Wine & Spirits of AZ | 4/28/2017 | $1,251.01 | |
| | | 20304281769 | Southern Wine & Spirits of CO | 4/28/2017 | $207.42 | |
| | | 21504281728 | Southern Wine & Spirits of IL | 4/28/2017 | $3,079.73 | |
| | | 21504281729 | Southern Wine & Spirits of KY | 4/28/2017 | $1,660.95 | |
| | | 20304281774 | Southern Wine & Spirits of New | 4/28/2017 | $1,552.41 | |
| | | 21504281732 | Southern Wine & Spirits of NY | 4/28/2017 | $2,134.80 | |
| | | 20305011753 | Southern Wine & Spirits -  S CA | 5/1/2017 | $1,476.40 | |
| | | 20305011747 | Southern Wine & Spirits Miami | 5/1/2017 | $11,945.74 | |
| | | 21505011726 | Southern Wine & Spirits Miami | 5/1/2017 | $3,251.03 | |
| | | 20305011746 | Southern Wine & Spirits of CO | 5/1/2017 | $752.69 | |
| | | 21505011725 | Southern Wine & Spirits of CO | 5/1/2017 | $815.00 | |
| | | 20305011749 | Southern Wine & Spirits of MD | 5/1/2017 | $199.52 | |

Payment within 90 Days
Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors
USBC, Southern District of Texas
Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| | | 20305011752 | Southern Wine & Spirits of New | 5/1/2017 | $1,842.63 | |
| | | 20305011754 | Southern Wine & Spirits of NY | 5/1/2017 | $1,308.05 | |
| | | 20305011748 | Southern Wine & Spirits-IN | 5/1/2017 | $478.65 | |
| | | 20305021738 | Southern Wine & Spirits -  N CA | 5/2/2017 | $1,939.33 | |
| | | 20305021736 | Southern Wine & Spirits of MD | 5/2/2017 | $143.88 | |
| | | 20305031715 | Southern Wine & Spirits -  N CA | 5/3/2017 | $61.50 | |
| | | 20305031716 | Southern Wine & Spirits -  S CA | 5/3/2017 | $2,322.44 | |
| | | 629083 | Southern Wine & Spirits OF | 5/3/2017 | $1,043.41 | |
| | | 2150503176 | Southern Wine & Spirits of NY | 5/3/2017 | $2,406.80 | |
| | | 20305031717 | Southern Wine & Spirits of WA | 5/3/2017 | $1,536.32 | |
| | | 20305031714 | Southern Wine & Spirits-IN | 5/3/2017 | $545.59 | |
| | | 20305041745 | Southern Wine & Spirits of IL | 5/4/2017 | $757.07 | |
| | | 20305041746 | Southern Wine & Spirits of KY | 5/4/2017 | $1,882.57 | |
| | | 20305051754 | Southern Wine & Spirits -  N CA | 5/5/2017 | $2,929.43 | |
| | | 20305051758 | Southern Wine & Spirits -  S CA | 5/5/2017 | $2,990.08 | |
| | | 20305051750 | Southern Wine & Spirits of AZ | 5/5/2017 | $157.76 | |
| | | 20305051751 | Southern Wine & Spirits of CO | 5/5/2017 | $187.70 | |
| | | 21505051728 | Southern Wine & Spirits of IL | 5/5/2017 | $2,836.56 | |
| | | 21505051729 | Southern Wine & Spirits of KY | 5/5/2017 | $2,840.28 | |
| | | 20305051756 | Southern Wine & Spirits of New | 5/5/2017 | $1,732.60 | |
| | | 21505051731 | Southern Wine & Spirits of NY | 5/5/2017 | $1,063.55 | |
| | | 20305051759 | Southern Wine & Spirits of NY | 5/5/2017 | $1,106.27 | |
| | | 20305051752 | Southern Wine & Spirits-IN | 5/5/2017 | $470.64 | |
| | | 20305081711 | Southern Wine & Spirits -  S CA | 5/8/2017 | $526.59 | |
| | | 20305081716 | Southern Wine & Spirits Miami | 5/8/2017 | $9,738.39 | |
| | | 21505081724 | Southern Wine & Spirits Miami | 5/8/2017 | $4,780.38 | |
| | | 21505081723 | Southern Wine & Spirits of CO | 5/8/2017 | $455.96 | |
| | | 20305081717 | Southern Wine & Spirits of CO | 5/8/2017 | $437.36 | |
| | | 20305081714 | Southern Wine & Spirits of MD | 5/8/2017 | $144.14 | |
| | | 20305081712 | Southern Wine & Spirits of New | 5/8/2017 | $623.49 | |
| | | 21505081728 | Southern Wine & Spirits of NY | 5/8/2017 | $1,893.28 | |
| | | 20305081710 | Southern Wine & Spirits of NY | 5/8/2017 | $841.53 | |
| | | 2030508179 | Southern Wine & Spirits of WA | 5/8/2017 | $1,719.73 | |
| | | 20305091729 | Southern Wine & Spirits -  N CA | 5/9/2017 | $1,043.12 | |
| | | 20305101733 | Southern Wine & Spirits | 5/10/2017 | $4,747.43 | |
| | | 20305101732 | Southern Wine & Spirits -  N CA | 5/10/2017 | $88.25 | |
| | | 20305101735 | Southern Wine & Spirits -  S CA | 5/10/2017 | $587.32 | |
| | | 629516 | Southern Wine & Spirits OF | 5/10/2017 | $741.58 | |
| | | 20305101734 | Southern Wine & Spirits of New | 5/10/2017 | $885.42 | |
| | | 21505101710 | Southern Wine & Spirits of NY | 5/10/2017 | $1,108.31 | |
| | | 20305111750 | Southern Wine & Spirits of IL | 5/11/2017 | $2,531.00 | |
| | | 20305111752 | Southern Wine & Spirits of KY | 5/11/2017 | $2,190.32 | |
| | | 20305121763 | Southern Wine & Spirits -  N CA | 5/12/2017 | $4,186.08 | |
| | | 20305121766 | Southern Wine & Spirits -  S CA | 5/12/2017 | $6,439.54 | |
| | | 20305121758 | Southern Wine & Spirits of AZ | 5/12/2017 | $321.47 | |
| | | 21505121729 | Southern Wine & Spirits of IL | 5/12/2017 | $1,556.69 | |
| | | 21505121730 | Southern Wine & Spirits of KY | 5/12/2017 | $1,299.50 | |
| | | 20305121764 | Southern Wine & Spirits of New | 5/12/2017 | $3,062.87 | |
| | | 21505121733 | Southern Wine & Spirits of NY | 5/12/2017 | $742.64 | |
| | | 20305121767 | Southern Wine & Spirits of NY | 5/12/2017 | $677.65 | |

Payment within 90 Days
Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors
USBC, Southern District of Texas
Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| | | 20305121759 | Southern Wine & Spirits-IN | 5/12/2017 | $366.92 | |
| | | 20305151732 | Southern Wine & Spirits - S CA | 5/15/2017 | $808.14 | |
| | | 20305151726 | Southern Wine & Spirits Miami | 5/15/2017 | $9,888.26 | |
| | | 21505151723 | Southern Wine & Spirits Miami | 5/15/2017 | $4,778.47 | |
| | | 21505151722 | Southern Wine & Spirits of CO | 5/15/2017 | $780.54 | |
| | | 20305151725 | Southern Wine & Spirits of CO | 5/15/2017 | $755.71 | |
| | | 20305151730 | Southern Wine & Spirits of MD | 5/15/2017 | $194.10 | |
| | | 20305151731 | Southern Wine & Spirits of MN | 5/15/2017 | $88.00 | |
| | | 21505151726 | Southern Wine & Spirits of NY | 5/15/2017 | $1,162.44 | |
| | | 20305151733 | Southern Wine & Spirits of NY | 5/15/2017 | $976.74 | |
| | | 20305151734 | Southern Wine & Spirits of WA | 5/15/2017 | $1,003.40 | |
| | | 20305161736 | Southern Wine & Spirits of MD | 5/16/2017 | $801.57 | |
| | | 20305171723 | Southern Wine & Spirits - S CA | 5/17/2017 | $1,702.97 | |
| | | 629620 | Southern Wine & Spirits OF | 5/17/2017 | $1,621.71 | |
| | | 20305171722 | Southern Wine & Spirits of AZ | 5/17/2017 | $1,130.06 | |
| | | 2150517178 | Southern Wine & Spirits of NY | 5/17/2017 | $1,337.35 | |
| | | 20305181748 | Southern Wine & Spirits - N CA | 5/18/2017 | $1,546.25 | |
| | | 20305181749 | Southern Wine & Spirits - S CA | 5/18/2017 | $1,656.99 | |
| | | 20305181743 | Southern Wine & Spirits Miami | 5/18/2017 | $8,672.25 | |
| | | 20305181744 | Southern Wine & Spirits of IL | 5/18/2017 | $804.62 | |
| | | 20305181746 | Southern Wine & Spirits of KY | 5/18/2017 | $2,208.17 | |
| | | 20305181751 | Southern Wine & Spirits of NY | 5/18/2017 | $83.21 | |
| | | 21505181716 | Southern Wine & Spirits of NY | 5/18/2017 | $2,166.15 | |
| | | 20305181745 | Southern Wine & Spirits-IN | 5/18/2017 | $1,014.91 | |
| | | 20305191767 | Southern Wine & Spirits - S CA | 5/19/2017 | $1,526.93 | |
| | | 20305191762 | Southern Wine & Spirits Miami | 5/19/2017 | $539.09 | |
| | | 21505191726 | Southern Wine & Spirits Miami | 5/19/2017 | $5,810.13 | |
| | | 20305191761 | Southern Wine & Spirits of CO | 5/19/2017 | $210.46 | |
| | | 21505191727 | Southern Wine & Spirits of IL | 5/19/2017 | $2,294.41 | |
| | | 21505191728 | Southern Wine & Spirits of KY | 5/19/2017 | $1,140.93 | |
| | | 21505191730 | Southern Wine & Spirits of NY | 5/19/2017 | $1,370.94 | |
| | | 20305191768 | Southern Wine & Spirits of NY | 5/19/2017 | $1,382.16 | |
| | | 20305221712 | Southern Wine & Spirits - N CA | 5/22/2017 | $1,807.44 | |
| | | 20305221711 | Southern Wine & Spirits Miami | 5/22/2017 | $11,129.93 | |
| | | 21505221722 | Southern Wine & Spirits Miami | 5/22/2017 | $4,825.94 | |
| | | 21505221721 | Southern Wine & Spirits of CO | 5/22/2017 | $551.28 | |
| | | 20305221710 | Southern Wine & Spirits of CO | 5/22/2017 | $799.74 | |
| | | 20305221764 | Southern Wine & Spirits of KY | 5/22/2017 | $459.74 | |
| | | 20305221765 | Southern Wine & Spirits of MD | 5/22/2017 | $268.82 | |
| | | 20305221766 | Southern Wine & Spirits of MN | 5/22/2017 | $518.86 | |
| | | 20305221713 | Southern Wine & Spirits of New | 5/22/2017 | $5,198.23 | |
| | | 20305221714 | Southern Wine & Spirits of NY | 5/22/2017 | $1,723.88 | |
| | | 21505221726 | Southern Wine & Spirits of NY | 5/22/2017 | $548.20 | |
| | | 20305221725 | Southern Wine & Spirits of WA | 5/22/2017 | $1,084.80 | |
| | | 20305221715 | Southern Wine & Spirits-IN | 5/22/2017 | $1,414.34 | |
| | | 20305231734 | Southern Wine & Spirits Miami | 5/23/2017 | $1,621.63 | |
| | | 20305241722 | Southern Wine & Spirits - N CA | 5/24/2017 | $57.24 | |
| | | 20305241723 | Southern Wine & Spirits - S CA | 5/24/2017 | $1,048.08 | |
| | | 629744 | Southern Wine & Spirits OF | 5/24/2017 | $100.34 | |
| | | 2150524172 | Southern Wine & Spirits of NY | 5/24/2017 | $767.94 | |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors
Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| | | 20305251780 | Southern Wine & Spirits -  N CA | 5/25/2017 | $3,844.41 | |
| | | 20305251781 | Southern Wine & Spirits -  S CA | 5/25/2017 | $1,979.71 | |
| | | 20305251775 | Southern Wine & Spirits Miami | 5/25/2017 | $7,876.84 | |
| | | 20305251776 | Southern Wine & Spirits of IL | 5/25/2017 | $2,583.23 | |
| | | 20305251778 | Southern Wine & Spirits of KY | 5/25/2017 | $1,498.30 | |
| | | 21505251721 | Southern Wine & Spirits of NY | 5/25/2017 | $268.08 | |
| | | 20305251784 | Southern Wine & Spirits of NY | 5/25/2017 | $560.57 | |
| | | 20305251777 | Southern Wine & Spirits-IN | 5/25/2017 | $1,562.53 | |
| | | 2030526178 | Southern Wine & Spirits -  S CA | 5/26/2017 | $1,081.46 | |
| | | 21505261730 | Southern Wine & Spirits Miami | 5/26/2017 | $3,761.88 | |
| | | 2030526174 | Southern Wine & Spirits Miami | 5/26/2017 | $1,689.12 | |
| | | 2030526172 | Southern Wine & Spirits of AZ | 5/26/2017 | $422.10 | |
| | | 2030526173 | Southern Wine & Spirits of CO | 5/26/2017 | $443.87 | |
| | | 21505261731 | Southern Wine & Spirits of IL | 5/26/2017 | $2,647.60 | |
| | | 21505261732 | Southern Wine & Spirits of KY | 5/26/2017 | $1,289.88 | |
| | | 2030526176 | Southern Wine & Spirits of New | 5/26/2017 | $1,075.56 | |
| | | 21505261734 | Southern Wine & Spirits of NY | 5/26/2017 | $2,588.52 | |
| | | 2030526179 | Southern Wine & Spirits of NY | 5/26/2017 | $1,948.44 | |
| | | 20305301771 | Southern Wine & Spirits -  N CA | 5/30/2017 | $263.25 | |
| | | 20305301773 | Southern Wine & Spirits -  S CA | 5/30/2017 | $985.23 | |
| | | 20305301765 | Southern Wine & Spirits Miami | 5/30/2017 | $799.19 | |
| | | 630043 | Southern Wine & Spirits OF | 5/30/2017 | $591.83 | |
| | | 20305301764 | Southern Wine & Spirits of CO | 5/30/2017 | $510.52 | |
| | | 21505301721 | Southern Wine & Spirits of CO | 5/30/2017 | $658.24 | |
| | | 21505301722 | Southern Wine & Spirits of IL | 5/30/2017 | $43.26 | |
| | | 20305301768 | Southern Wine & Spirits of MD | 5/30/2017 | $163.90 | |
| | | 20305301769 | Southern Wine & Spirits of MN | 5/30/2017 | $404.25 | |
| | | 20305301772 | Southern Wine & Spirits of New | 5/30/2017 | $711.64 | |
| | | 21505301726 | Southern Wine & Spirits of NY | 5/30/2017 | $778.16 | |
| | | 20305301775 | Southern Wine & Spirits of NY | 5/30/2017 | $767.69 | |
| | | 20305301776 | Southern Wine & Spirits of WA | 5/30/2017 | $2,308.64 | |
| | | 20305301766 | Southern Wine & Spirits-IN | 5/30/2017 | $1,422.01 | |
| | | 20305311735 | Southern Wine & Spirits -  N CA | 5/31/2017 | $958.83 | |
| | | 20306011753 | Southern Wine & Spirits -  N CA | 6/1/2017 | $114.48 | |
| | | 20306011754 | Southern Wine & Spirits -  S CA | 6/1/2017 | $5,552.96 | |
| | | 20306011748 | Southern Wine & Spirits Miami | 6/1/2017 | $7,838.04 | |
| | | 20306011749 | Southern Wine & Spirits of IL | 6/1/2017 | $471.87 | |
| | | 20306011751 | Southern Wine & Spirits of KY | 6/1/2017 | $2,024.63 | |
| | | 21506011712 | Southern Wine & Spirits of NY | 6/1/2017 | $846.39 | |
| | | 20306011750 | Southern Wine & Spirits-IN | 6/1/2017 | $577.92 | |
| | | 20306021786 | Southern Wine & Spirits -  N CA | 6/2/2017 | $1,659.37 | |
| | | 20306021788 | Southern Wine & Spirits -  S CA | 6/2/2017 | $901.00 | |
| | | 20306021782 | Southern Wine & Spirits Miami | 6/2/2017 | $1,788.56 | |
| | | 21506021728 | Southern Wine & Spirits Miami | 6/2/2017 | $3,058.48 | |
| | | 20306021781 | Southern Wine & Spirits of CO | 6/2/2017 | $258.28 | |
| | | 21506021729 | Southern Wine & Spirits of IL | 6/2/2017 | $3,338.10 | |
| | | 20306021783 | Southern Wine & Spirits of KY | 6/2/2017 | $359.05 | |
| | | 21506021730 | Southern Wine & Spirits of KY | 6/2/2017 | $1,375.44 | |
| | | 20306021785 | Southern Wine & Spirits of MD | 6/2/2017 | $262.49 | |
| | | 20306021789 | Southern Wine & Spirits of NY | 6/2/2017 | $138.09 | |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors

Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|
| | | 21506021732 | Southern Wine & Spirits of NY | 6/2/2017 | $1,343.30 | |
| | | 2.03061E+11 | Southern Wine & Spirits Miami | 6/5/2017 | $3,169.66 | |
| | | 21506051722 | Southern Wine & Spirits Miami | 6/5/2017 | $1,392.66 | |
| | | 2.03061E+11 | Southern Wine & Spirits of AZ | 6/5/2017 | $788.67 | |
| | | 2.03061E+11 | Southern Wine & Spirits of CO | 6/5/2017 | $196.27 | |
| | | 21506051721 | Southern Wine & Spirits of CO | 6/5/2017 | $580.92 | |
| | | 2.03061E+11 | Southern Wine & Spirits of MN | 6/5/2017 | $987.18 | |
| | | 2.03061E+11 | Southern Wine & Spirits of New | 6/5/2017 | $3,096.74 | |
| | | 2030605177 | Southern Wine & Spirits of NY | 6/5/2017 | $1,404.32 | |
| | | 2.03061E+11 | Southern Wine & Spirits of WA | 6/5/2017 | $928.65 | |
| | | 2.03061E+11 | Southern Wine & Spirits-IN | 6/5/2017 | $489.30 | |
| | | | | | $554,783.36 | $193,171.81 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9015726353 | 04/12/2017 | 2030417178 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/17/2017 | $270.96 | $270.96 |
| 9016035818 | 05/11/2017 | 2030526175 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/26/2017 | $706.06 | $706.06 |
| 9016132176 | 05/24/2017 | 2030526177 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/26/2017 | $106.97 | $106.97 |
| 9015452041 | 03/17/2017 | 2150322175 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/22/2017 | $202.65 | $202.65 |
| 9015681582 | 04/06/2017 | 2150411179 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/11/2017 | $1,173.10 | $1,173.10 |
| 9015057368 | 02/07/2017 | 20303091750 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/09/2017 | $235.46 | $235.46 |
| 81913665 | 03/08/2017 | 20303101740 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | $21.64 | $21.64 |
| 9015189205 | 02/23/2017 | 20303101768 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | $43.50 | $43.50 |
| 9015192790 | 02/23/2017 | 20303101769 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | $1,672.46 | $1,042.82 |
| 9015368431 | 03/08/2017 | 20303101769 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | | $629.64 |
| 9015366079 | 03/08/2017 | 20303101770 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | $366.55 | $366.55 |
| 6002879628 | 03/08/2017 | 20303101772 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | $402.82 | -$30.00 |
| 9015361914 | 03/08/2017 | 20303101772 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/10/2017 | | $432.82 |
| 9015204641 | 02/24/2017 | 20303131766 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/13/2017 | $134.82 | $134.82 |
| 9015368837 | 03/08/2017 | 20303131768 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/13/2017 | $325.97 | $325.97 |
| 9015113316 | 02/14/2017 | 20303161745 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/16/2017 | $300.78 | $300.78 |
| 81914898 | 03/15/2017 | 20303171732 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/17/2017 | $417.28 | $417.28 |
| 9015308327 | 03/02/2017 | 20303171759 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/17/2017 | $102.62 | $102.62 |
| 9015309633 | 03/02/2017 | 20303171760 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/17/2017 | $555.43 | $240.62 |
| 9015420778 | 03/15/2017 | 20303171760 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/17/2017 | | $314.81 |
| 6002891449 | 03/15/2017 | 20303171762 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/17/2017 | $148.95 | -$30.00 |
| 9015417929 | 03/15/2017 | 20303171762 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/17/2017 | | $178.95 |
| 9015158857 | 02/17/2017 | 20303201768 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/20/2017 | $217.20 | $217.20 |
| 9015426600 | 03/15/2017 | 20303201770 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/20/2017 | $213.77 | $213.77 |
| 9015364579 | 03/08/2017 | 20303231747 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/23/2017 | $131.30 | $131.30 |
| 9015169101 | 02/21/2017 | 20303231749 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/23/2017 | $448.91 | $448.91 |

321585

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 81915912 | 03/22/2017 | 20303241737 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | $625.03 | $625.03 |
| 9015376095 | 03/09/2017 | 20303241758 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | $207.47 | $207.47 |
| 9015377398 | 03/09/2017 | 20303241759 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | $1,800.43 | $1,150.17 |
| 9015475134 | 03/22/2017 | 20303241759 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | | $650.26 |
| 9015475035 | 03/22/2017 | 20303241760 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | $646.56 | $429.98 |
| 9015477431 | 03/22/2017 | 20303241760 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | | $216.58 |
| 9015472257 | 03/22/2017 | 20303241762 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | $247.89 | $247.89 |
| 9015418548 | 03/15/2017 | 20303301754 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/30/2017 | $207.00 | $207.00 |
| 9015225813 | 02/28/2017 | 20303301756 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/30/2017 | $685.75 | $685.75 |
| 81917024 | 03/29/2017 | 20303311733 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | $281.19 | $281.19 |
| 9015429196 | 03/16/2017 | 20303311760 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | $119.78 | $119.78 |
| 9015432784 | 03/16/2017 | 20303311761 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | $1,728.04 | $1,100.13 |
| 9015529574 | 03/29/2017 | 20303311761 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | | $627.91 |
| 9015528743 | 03/29/2017 | 20303311762 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | $886.60 | $572.92 |
| 9015532595 | 03/29/2017 | 20303311762 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | | $313.68 |
| 6002917650 | 03/29/2017 | 20303311765 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | $237.77 | -$30.00 |
| 9015525331 | 03/29/2017 | 20303311765 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/31/2017 | | $267.77 |
| 9015352420 | 03/07/2017 | 20304061747 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/06/2017 | $217.17 | $217.17 |
| 81917844 | 04/05/2017 | 20304071735 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/07/2017 | $446.90 | $446.90 |
| 9015482750 | 03/23/2017 | 20304071753 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/07/2017 | $84.36 | $84.36 |
| 9015485631 | 03/23/2017 | 20304071754 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/07/2017 | $1,590.58 | $859.20 |
| 9015656414 | 04/05/2017 | 20304071754 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/07/2017 | | $731.38 |
| 9015661003 | 04/05/2017 | 20304071755 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/07/2017 | $403.22 | $403.22 |
| 9015656675 | 04/05/2017 | 20304101782 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/10/2017 | $368.79 | $368.79 |
| 9015407830 | 03/14/2017 | 20304131750 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/13/2017 | $207.86 | $207.86 |
| 81918925 | 04/12/2017 | 20304141744 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/14/2017 | $194.50 | $194.50 |
| 9015540197 | 03/30/2017 | 20304141768 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/14/2017 | $1,629.96 | $1,275.14 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9015725181 | 04/12/2017 | 20304141768 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/14/2017 | | $354.82 |
| 6002945101 | 04/12/2017 | 20304141769 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/14/2017 | $845.29 | -$30.00 |
| 9015722013 | 04/12/2017 | 20304141769 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/14/2017 | | $875.29 |
| 9015461651 | 03/21/2017 | 20304201749 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/20/2017 | $521.88 | $521.88 |
| 81919974 | 04/19/2017 | 20304211739 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | $261.15 | $261.15 |
| 9015669922 | 04/06/2017 | 20304211766 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | $85.05 | $85.05 |
| 9015670316 | 04/06/2017 | 20304211767 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | $900.82 | $363.22 |
| 9015785149 | 04/19/2017 | 20304211767 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | | $537.60 |
| 9015787109 | 04/19/2017 | 20304211768 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | $483.34 | $483.34 |
| 9015781315 | 04/19/2017 | 20304211770 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | $290.16 | $290.16 |
| 6002936563 | 04/07/2017 | 20304241768 | None (Electronic Payment) | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/24/2017 | -$21.75 | -$21.75 |
| 9015786647 | 04/19/2017 | 20304241771 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/24/2017 | $319.46 | $319.46 |
| 81920511 | 04/21/2017 | 20304251719 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/25/2017 | $154.00 | $154.00 |
| 9015724782 | 04/12/2017 | 20304271749 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/27/2017 | $172.30 | $172.30 |
| 9015515978 | 03/28/2017 | 20304271751 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/27/2017 | $371.45 | $371.45 |
| 81920946 | 04/26/2017 | 20304281741 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | $352.80 | $352.80 |
| 9015734861 | 04/13/2017 | 20304281770 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | $131.41 | $131.41 |
| 9015735438 | 04/13/2017 | 20304281771 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | $539.91 | $539.91 |
| 6002971288 | 04/26/2017 | 20304281772 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | $237.78 | -$107.90 |
| 9015845460 | 04/26/2017 | 20304281772 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | | $345.68 |
| 6002970789 | 04/26/2017 | 20304281775 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | $194.90 | -$30.00 |
| 9015835465 | 04/26/2017 | 20304281775 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | | $224.90 |
| 9015841088 | 04/26/2017 | 20305021737 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/02/2017 | $270.17 | $270.17 |
| 9015633153 | 04/04/2017 | 20305041747 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/04/2017 | $440.52 | $440.52 |
| 81921961 | 05/03/2017 | 20305051732 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/05/2017 | $591.14 | $591.14 |
| 9015792391 | 04/20/2017 | 20305051753 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/05/2017 | $817.96 | $817.96 |
| 6002984171 | 05/03/2017 | 20305051757 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/05/2017 | $116.77 | -$30.00 |

321585

Payment within 90 Days
Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors
USBC, Southern District of Texas
Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9015960347 | 05/03/2017 | 20305051757 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/05/2017 | | $146.77 |
| 9015962321 | 05/03/2017 | 20305081713 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/08/2017 | $287.75 | $287.75 |
| 9015961053 | 05/03/2017 | 20305081715 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/08/2017 | $597.21 | $597.21 |
| 9015840456 | 04/26/2017 | 20305111751 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/11/2017 | $350.20 | $350.20 |
| 9015709772 | 04/11/2017 | 20305111753 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/11/2017 | $558.63 | $558.63 |
| 81923058 | 05/10/2017 | 20305121733 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 | $558.64 | $558.64 |
| 9015849990 | 04/27/2017 | 20305121760 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 | $96.12 | $96.12 |
| 9015847850 | 04/27/2017 | 20305121761 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 | $530.54 | $530.54 |
| 9016030913 | 05/10/2017 | 20305121762 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 | $606.98 | $606.98 |
| 9016024074 | 05/10/2017 | 20305121765 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 | $433.32 | $433.32 |
| 9015758448 | 04/14/2017 | 20305151727 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/15/2017 | $325.80 | $325.80 |
| 9015862881 | 04/28/2017 | 20305151729 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/15/2017 | $1,155.65 | $16.08 |
| 9016026717 | 05/10/2017 | 20305151729 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/15/2017 | | $1,139.57 |
| 9015769650 | 04/18/2017 | 20305181747 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/18/2017 | $473.89 | $473.89 |
| 9015976719 | 05/04/2017 | 20305191763 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/19/2017 | $735.02 | $735.02 |
| 9016027308 | 05/10/2017 | 20305191764 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/19/2017 | $331.63 | $331.63 |
| 6003015749 | 05/17/2017 | 20305191766 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/19/2017 | $255.88 | -$60.00 |
| 9016078023 | 05/17/2017 | 20305191766 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/19/2017 | | $315.88 |
| 9016082102 | 05/17/2017 | 20305221767 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/22/2017 | $349.92 | $349.92 |
| 81924023 | 05/17/2017 | 20305251722 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/25/2017 | $82.73 | $82.73 |
| 9015826860 | 04/25/2017 | 20305251779 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/25/2017 | $310.11 | $310.11 |
| 81924921 | 05/24/2017 | 20305261759 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/26/2017 | $474.31 | $474.31 |
| 9016134795 | 05/24/2017 | 20305301767 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/30/2017 | $161.85 | $161.85 |
| 9016135059 | 05/24/2017 | 20305301770 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/30/2017 | $876.67 | $391.48 |
| 9016138008 | 05/24/2017 | 20305301770 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/30/2017 | | $485.19 |
| 9015940567 | 05/02/2017 | 20306011752 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/01/2017 | $214.95 | $214.95 |
| 81925830 | 05/31/2017 | 20306021736 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/02/2017 | $541.70 | $541.70 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9016089667 | 05/18/2017 | 20306021784 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/02/2017 | $624.01 | $624.01 |
| 6003043351 | 05/31/2017 | 20306021787 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/02/2017 | $332.66 | -$30.00 |
| 9016182745 | 05/31/2017 | 20306021787 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/02/2017 |  | $362.66 |
| 9015370827 | 03/08/2017 | 21503131722 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/13/2017 | $1,201.15 | $1,201.15 |
| 9015376749 | 03/09/2017 | 21503131723 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/13/2017 | $181.65 | $181.65 |
| 9015422886 | 03/15/2017 | 21503201724 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/20/2017 | $890.17 | $890.17 |
| 9015430727 | 03/16/2017 | 21503201725 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/20/2017 | $164.66 | $164.66 |
| 9015479719 | 03/22/2017 | 21503241730 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/24/2017 | $872.83 | $872.83 |
| 9015485248 | 03/23/2017 | 21503271725 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 03/27/2017 | $403.42 | $403.42 |
| 9015534501 | 03/29/2017 | 21504031713 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/03/2017 | $1,490.00 | $1,490.00 |
| 9015683734 | 04/06/2017 | 21504101722 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/10/2017 | $241.66 | $241.66 |
| 9015727632 | 04/12/2017 | 21504171725 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/17/2017 | $1,271.35 | $1,271.35 |
| 9015736209 | 04/13/2017 | 21504171726 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/17/2017 | $298.63 | $298.63 |
| 9015786934 | 04/19/2017 | 21504211733 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/21/2017 | $1,455.23 | $1,455.23 |
| 9015794744 | 04/20/2017 | 21504241722 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/24/2017 | $191.16 | $191.16 |
| 9015845339 | 04/26/2017 | 21504281730 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 04/28/2017 | $1,551.45 | $1,551.45 |
| 9015849329 | 04/27/2017 | 21505011728 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/01/2017 | $257.56 | $257.56 |
| 9015967371 | 05/03/2017 | 21505081725 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/08/2017 | $201.55 | $201.55 |
| 9015974723 | 05/04/2017 | 21505081726 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/08/2017 | $93.35 | $93.35 |
| 9015972851 | 05/03/2017 | 21505091714 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/09/2017 | $16.75 | $16.75 |
| 9016004793 | 05/05/2017 | 21505111713 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/11/2017 | $1,443.75 | $1,443.75 |
| 9016032551 | 05/10/2017 | 21505121731 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 | $511.35 | $301.70 |
| 9016033385 | 05/10/2017 | 21505121731 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/12/2017 |  | $209.65 |
| 9016036194 | 05/11/2017 | 21505151724 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/15/2017 | $445.47 | $445.47 |
| 6003010156 | 05/12/2017 | 21505191729 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/19/2017 | $952.24 | -$72.00 |
| 9016060281 | 05/12/2017 | 21505191729 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/19/2017 |  | $1,024.24 |
| 9016088483 | 05/17/2017 | 21505221723 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/22/2017 | $1,148.18 | $1,148.18 |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors

Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9016091715 | 05/18/2017 | 21505221724 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/22/2017 | $150.70 | $150.70 |
| 9016105646 | 05/19/2017 | 21505251719 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/25/2017 | $96.00 | $96.00 |
| 9016137964 | 05/24/2017 | 21505301723 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/30/2017 | $859.64 | $859.64 |
| 9016143509 | 05/25/2017 | 21505301724 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 05/30/2017 | $195.76 | $195.76 |
| 9016193497 | 05/31/2017 | 21506051724 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/05/2017 | $1,087.72 | $1,087.72 |
| 9016256247 | 06/01/2017 | 21506051725 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/05/2017 | $397.41 | $397.41 |
| 9016189511 | 05/31/2017 | 203060517110 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/05/2017 | $417.88 | $417.88 |
| 9016187495 | 05/31/2017 | 203060517112 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/05/2017 | $510.25 | $510.25 |
| | | 203060517274 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/06/2017 | $510.25 | $510.25 |
| | | 203060517276 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/06/2017 | $417.88 | $417.88 |
| 9016068523 | 05/16/2017 | 203061517115 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/15/2017 | $305.76 | $305.76 |
| | | 215060517123 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/06/2017 | $1,087.72 | $1,087.72 |
| | | 215060517124 | Wire | SOUTHERN GLAZER'S DISTRIBUTORS OF IOWA, LLC | 06/06/2017 | $397.41 | $397.41 |
| | | | | | | $67,470.15 | $67,470.15 |

321585

Payment within 90 Days
Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors
USBC, Southern District of Texas
Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 81199761 | 04/14/2017 | 2030419179 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/19/2017 | $415.60 | $415.60 |
| 9015312681 | 03/02/2017 | 2150308176 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/08/2017 | $474.00 | $122.40 |
| 9015337480 | 03/03/2017 | 2150308176 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/08/2017 | | $351.60 |
| 9015399716 | 03/10/2017 | 2150315177 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/15/2017 | $461.52 | $461.52 |
| 9015452493 | 03/17/2017 | 2150322176 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/22/2017 | $323.16 | $323.16 |
| 81194130 | 03/31/2017 | 2150404178 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/04/2017 | $150.00 | $150.00 |
| 9015698880 | 04/06/2017 | 2150412175 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/12/2017 | $690.00 | $243.60 |
| 9015701289 | 04/07/2017 | 2150412175 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/12/2017 | | $446.40 |
| 9015869396 | 04/28/2017 | 2150503175 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/03/2017 | $264.00 | $264.00 |
| 9015790937 | 04/19/2017 | 2150510179 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | $979.50 | $332.70 |
| 9015846034 | 04/26/2017 | 2150510179 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $247.20 |
| 9016002777 | 05/05/2017 | 2150510179 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $440.40 |
| 81113379 | 05/17/2017 | 2150519178 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/19/2017 | $639.60 | $639.60 |
| 81122049 | 06/07/2017 | 2150609179 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/09/2017 | $509.10 | $509.10 |
| 9016355080 | 06/09/2017 | 2150614174 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/14/2017 | $122.40 | $122.40 |
| 81182548 | 03/07/2017 | 20303091722 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/09/2017 | $398.50 | $398.50 |
| 9015139081 | 02/16/2017 | 20303101773 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | $619.60 | $156.00 |
| 9015143012 | 02/16/2017 | 20303101773 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $196.80 |
| 9015163883 | 02/20/2017 | 20303101773 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $108.00 |
| 9015180531 | 02/22/2017 | 20303101773 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $188.80 |
| 9015190724 | 02/23/2017 | 20303101773 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $72.00 |
| 81183842 | 03/09/2017 | 20303131727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/13/2017 | $312.88 | $180.58 |
| 81441281 | 03/09/2017 | 20303131727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/13/2017 | | $132.30 |
| 81186357 | 03/15/2017 | 20303171731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/17/2017 | $650.60 | $650.60 |
| 81186859 | 03/16/2017 | 20303201732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/20/2017 | $317.14 | $160.84 |
| 81443443 | 03/16/2017 | 20303201732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/20/2017 | | $156.30 |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors

Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 81187613 | 03/17/2017 | 20303221710 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/22/2017 | $335.80 | $335.80 |
| 81188638 | 03/21/2017 | 20303231719 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/23/2017 | $186.00 | $186.00 |
| 81189448 | 03/22/2017 | 20303241736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/24/2017 | $322.50 | $322.50 |
| 81445528 | 03/23/2017 | 20303271729 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | $360.10 | $360.10 |
| 9015310683 | 03/02/2017 | 20303271774 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | $732.00 | $112.80 |
| 9015333755 | 03/03/2017 | 20303271774 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $196.80 |
| 9015383235 | 03/09/2017 | 20303271774 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $112.80 |
| 9015413208 | 03/14/2017 | 20303271774 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $156.00 |
| 9015419241 | 03/15/2017 | 20303271774 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $153.60 |
| 81190625 | 03/24/2017 | 20303281722 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/28/2017 | $138.00 | $138.00 |
| 81192928 | 03/30/2017 | 20304031727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/03/2017 | $426.77 | $286.28 |
| 81447470 | 03/30/2017 | 20304031727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/03/2017 | | $140.49 |
| 81193722 | 03/31/2017 | 20304041716 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/04/2017 | $182.20 | $182.20 |
| 9015546959 | 03/30/2017 | 20304041739 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/04/2017 | $196.80 | $196.80 |
| 81449742 | 04/06/2017 | 20304101735 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | $197.53 | $197.53 |
| 9015449091 | 03/17/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | $1,424.60 | $108.00 |
| 9015451549 | 03/17/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $117.60 |
| 9015457079 | 03/20/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $160.80 |
| 9015457080 | 03/20/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $160.80 |
| 9015485728 | 03/23/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $196.80 |
| 9015488020 | 03/23/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $357.60 |
| 9015488939 | 03/23/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $185.40 |
| 9015489986 | 03/23/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $120.00 |
| 9015489987 | 03/23/2017 | 20304101786 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $53.60 |
| 81196793 | 04/07/2017 | 20304111719 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/11/2017 | $445.60 | $445.60 |
| 81198514 | 04/12/2017 | 20304141743 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | $480.10 | $480.10 |
| 81199171 | 04/13/2017 | 20304171751 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/17/2017 | $317.55 | $128.38 |

Payment within 90 Days

Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 81451998 | 04/13/2017 | 20304171751 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/17/2017 | | $189.17 |
| 81453661 | 04/20/2017 | 20304241731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/24/2017 | $311.13 | $311.13 |
| 81102367 | 04/21/2017 | 20304251718 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | $77.10 | $77.10 |
| 9015683542 | 04/06/2017 | 20304251737 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | $664.80 | $108.00 |
| 9015715653 | 04/11/2017 | 20304251737 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | | $240.00 |
| 9015742183 | 04/13/2017 | 20304251737 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | | $160.80 |
| 9015742475 | 04/13/2017 | 20304251737 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | | $156.00 |
| 81104235 | 04/26/2017 | 20304281740 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/28/2017 | $71.70 | $71.70 |
| 81104983 | 04/27/2017 | 20305011770 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/01/2017 | $273.32 | $99.28 |
| 81455870 | 04/27/2017 | 20305011770 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/01/2017 | | $174.04 |
| 9015858165 | 04/27/2017 | 20305021739 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/02/2017 | $204.00 | $204.00 |
| 81108058 | 05/04/2017 | 20305081746 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/08/2017 | $400.14 | $178.28 |
| 81457956 | 05/04/2017 | 20305081746 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/08/2017 | | $221.86 |
| 9015783612 | 04/19/2017 | 20305101736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | $1,187.20 | $242.80 |
| 9015802518 | 04/20/2017 | 20305101736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $156.00 |
| 9015829310 | 04/25/2017 | 20305101736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $160.80 |
| 9015835882 | 04/26/2017 | 20305101736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $262.80 |
| 9015850562 | 04/27/2017 | 20305101736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $160.80 |
| 9015871840 | 04/28/2017 | 20305101736 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/10/2017 | | $204.00 |
| 81109631 | 05/09/2017 | 20305111720 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/11/2017 | $376.90 | $376.90 |
| 81110987 | 05/11/2017 | 20305151759 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/15/2017 | $249.65 | $148.28 |
| 81460047 | 05/11/2017 | 20305151759 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/15/2017 | | $101.37 |
| 81114084 | 05/18/2017 | 20305221747 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/22/2017 | $303.45 | $158.38 |
| 81462045 | 05/18/2017 | 20305221747 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/22/2017 | | $145.07 |
| 1109082 | 05/19/2017 | 20305231717 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/23/2017 | $336.70 | $336.70 |
| 9016101283 | 05/18/2017 | 20305231735 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/23/2017 | $160.80 | $160.80 |
| 9015998158 | 05/05/2017 | 20305251783 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | $1,200.00 | $156.00 |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors

Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9016036958 | 05/11/2017 | 20305251783 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | | $160.80 |
| 9016044873 | 05/11/2017 | 20305251783 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | | $321.60 |
| 9016057933 | 05/12/2017 | 20305251783 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | | $244.80 |
| 9016059317 | 05/12/2017 | 20305251783 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | | $352.80 |
| 81464290 | 05/25/2017 | 20305301731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/30/2017 | $140.34 | $140.34 |
| 81117862 | 05/26/2017 | 20305311716 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/31/2017 | $685.30 | $685.30 |
| 81119091 | 05/31/2017 | 20306021735 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/02/2017 | $275.80 | $275.80 |
| 81119689 | 06/01/2017 | 20306051739 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/05/2017 | $427.94 | $286.28 |
| 81465838 | 06/01/2017 | 20306051739 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/05/2017 | | $141.66 |
| 81183146 | 03/08/2017 | 21503101714 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | $412.40 | $412.40 |
| 9015147934 | 02/16/2017 | 21503101732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | $1,700.40 | $165.60 |
| 9015187438 | 02/22/2017 | 21503101732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $483.60 |
| 9015367942 | 03/08/2017 | 21503101732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $655.20 |
| 9015368716 | 03/08/2017 | 21503101732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/10/2017 | | $474.00 |
| 9015386966 | 03/09/2017 | 21503131724 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/13/2017 | $165.60 | $165.60 |
| 9015404447 | 03/13/2017 | 21503161717 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/16/2017 | $524.40 | $524.40 |
| 81186266 | 03/15/2017 | 21503171712 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/17/2017 | $719.65 | $719.65 |
| 9015423589 | 03/15/2017 | 21503171733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/17/2017 | $606.00 | $606.00 |
| 9015424324 | 03/15/2017 | 21503201726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/20/2017 | $745.56 | $374.40 |
| 9015428262 | 03/15/2017 | 21503201726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/20/2017 | | $371.16 |
| 9015437238 | 03/16/2017 | 21503211715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/21/2017 | $807.60 | $232.80 |
| 9015438756 | 03/16/2017 | 21503211715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/21/2017 | | $206.40 |
| 9015440674 | 03/16/2017 | 21503211715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/21/2017 | | $368.40 |
| 81189366 | 03/22/2017 | 21503241713 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/24/2017 | $811.36 | $775.40 |
| 81189367 | 03/22/2017 | 21503241713 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/24/2017 | | $35.96 |
| 9015479178 | 03/22/2017 | 21503241731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/24/2017 | $1,053.00 | $376.20 |
| 9015479741 | 03/22/2017 | 21503241731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/24/2017 | | $122.40 |

Payment within 90 Days
Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors
USBC, Southern District of Texas
Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9015479946 | 03/22/2017 | 21503241731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/24/2017 | | $554.40 |
| 9015296787 | 03/01/2017 | 21503271726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | $1,526.76 | $278.40 |
| 9015399972 | 03/10/2017 | 21503271726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $466.80 |
| 9015427975 | 03/15/2017 | 21503271726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $488.40 |
| 9015481438 | 03/22/2017 | 21503271726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/27/2017 | | $293.16 |
| 9015501141 | 03/24/2017 | 21503281715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/28/2017 | $698.40 | $698.40 |
| 81192238 | 03/29/2017 | 21503311711 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/31/2017 | $540.90 | $540.90 |
| 9015529079 | 03/29/2017 | 21503311730 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/31/2017 | $1,093.20 | $487.20 |
| 9015530010 | 03/29/2017 | 21503311730 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/31/2017 | | $284.40 |
| 9015534919 | 03/29/2017 | 21503311730 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 03/31/2017 | | $321.60 |
| 9015535016 | 03/29/2017 | 21504031714 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/03/2017 | $901.56 | $293.16 |
| 9015547739 | 03/30/2017 | 21504031714 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/03/2017 | | $364.80 |
| 9015547821 | 03/30/2017 | 21504031714 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/03/2017 | | $243.60 |
| 9015557299 | 03/31/2017 | 21504041716 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/04/2017 | $230.40 | $230.40 |
| 81195276 | 04/05/2017 | 21504071713 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/07/2017 | $659.01 | $659.01 |
| 9015480836 | 03/22/2017 | 21504101723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | $2,146.32 | $440.40 |
| 9015534436 | 03/29/2017 | 21504101723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $571.20 |
| 9015661825 | 04/05/2017 | 21504101723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $569.52 |
| 9015677108 | 04/06/2017 | 21504101723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $202.80 |
| 9015682841 | 04/06/2017 | 21504101723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/10/2017 | | $362.40 |
| 81198444 | 04/12/2017 | 21504141713 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | $628.86 | $592.90 |
| 81198445 | 04/12/2017 | 21504141713 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | | $35.96 |
| 9015716802 | 04/11/2017 | 21504141733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | $1,275.60 | $202.80 |
| 9015730411 | 04/12/2017 | 21504141733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | | $429.60 |
| 9015732021 | 04/12/2017 | 21504141733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | | $364.80 |
| 9015732920 | 04/12/2017 | 21504141733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/14/2017 | | $278.40 |
| 9015732343 | 04/12/2017 | 21504171727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/17/2017 | $232.80 | $232.80 |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors
Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9015742222 | 04/13/2017 | 21504181717 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/18/2017 | $165.60 | $165.60 |
| 81101035 | 04/19/2017 | 21504211713 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/21/2017 | $551.00 | $551.00 |
| 9015776016 | 04/18/2017 | 21504211734 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/21/2017 | $1,455.60 | $189.60 |
| 9015788092 | 04/19/2017 | 21504211734 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/21/2017 | | $386.40 |
| 9015788758 | 04/19/2017 | 21504211734 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/21/2017 | | $405.60 |
| 9015788934 | 04/19/2017 | 21504211734 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/21/2017 | | $474.00 |
| 9015790851 | 04/19/2017 | 21504241723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/24/2017 | $801.12 | $383.52 |
| 9015801476 | 04/20/2017 | 21504241723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/24/2017 | | $214.80 |
| 9015804332 | 04/20/2017 | 21504241723 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/24/2017 | | $202.80 |
| 9015662030 | 04/05/2017 | 21504251715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | $1,218.00 | $560.40 |
| 9015732445 | 04/12/2017 | 21504251715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | | $243.60 |
| 9015816813 | 04/21/2017 | 21504251715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/25/2017 | | $414.00 |
| 81104151 | 04/26/2017 | 21504281710 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/28/2017 | $641.90 | $641.90 |
| 9015840883 | 04/26/2017 | 21504281731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 04/28/2017 | $366.00 | $366.00 |
| 9015842415 | 04/26/2017 | 21505011729 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/01/2017 | $1,135.20 | $165.60 |
| 9015842744 | 04/26/2017 | 21505011729 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/01/2017 | | $411.60 |
| 9015842818 | 04/26/2017 | 21505011729 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/01/2017 | | $314.40 |
| 9015846521 | 04/26/2017 | 21505011729 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/01/2017 | | $243.60 |
| 81107333 | 05/03/2017 | 21505051712 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/05/2017 | $613.86 | $577.90 |
| 81107334 | 05/03/2017 | 21505051712 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/05/2017 | | $35.96 |
| 9015967422 | 05/03/2017 | 21505051730 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/05/2017 | $607.20 | $204.00 |
| 9015968589 | 05/03/2017 | 21505051730 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/05/2017 | | $403.20 |
| 9015970122 | 05/03/2017 | 21505081727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/08/2017 | $552.72 | $346.32 |
| 9015985928 | 05/04/2017 | 21505081727 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/08/2017 | | $206.40 |
| 9015985186 | 05/04/2017 | 21505091715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/09/2017 | $712.80 | $439.20 |
| 9015986802 | 05/04/2017 | 21505091715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/09/2017 | | $273.60 |
| 81110328 | 05/10/2017 | 21505121710 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/12/2017 | $522.36 | $486.40 |

Payment within 90 Days
Petition Date:  6/6/2017

In re Ignite Restaurant Group, Inc., et al., Debtors
USBC, Southern District of Texas
Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 81110329 | 05/10/2017 | 21505121710 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/12/2017 | | $35.96 |
| 9016028501 | 05/10/2017 | 21505121732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/12/2017 | $1,070.40 | $345.60 |
| 9016031757 | 05/10/2017 | 21505121732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/12/2017 | | $440.40 |
| 9016031912 | 05/10/2017 | 21505121732 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/12/2017 | | $284.40 |
| 9016033972 | 05/10/2017 | 21505151725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/15/2017 | $783.60 | $333.60 |
| 9016046979 | 05/11/2017 | 21505151725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/15/2017 | | $284.40 |
| 9016047069 | 05/11/2017 | 21505151725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/15/2017 | | $165.60 |
| 9016057002 | 05/12/2017 | 21505161717 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/16/2017 | $243.60 | $243.60 |
| 9016017682 | 05/09/2017 | 21505181715 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/18/2017 | $165.60 | $165.60 |
| 9016081875 | 05/17/2017 | 21505221725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/22/2017 | $1,073.16 | $284.40 |
| 9016084540 | 05/17/2017 | 21505221725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/22/2017 | | $536.40 |
| 9016088019 | 05/17/2017 | 21505221725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/22/2017 | | $252.36 |
| 9016100661 | 05/18/2017 | 21505231716 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/23/2017 | $883.60 | $165.60 |
| 9016110681 | 05/19/2017 | 21505231716 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/23/2017 | | $433.60 |
| 9016111120 | 05/19/2017 | 21505231716 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/23/2017 | | $284.40 |
| 9015970217 | 05/03/2017 | 21505251720 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | $739.92 | $496.32 |
| 9016034029 | 05/10/2017 | 21505251720 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/25/2017 | | $243.60 |
| 1102063 | 05/24/2017 | 21505261711 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/26/2017 | $881.90 | $881.90 |
| 9016134136 | 05/24/2017 | 21505261733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/26/2017 | $738.00 | $247.20 |
| 9016138539 | 05/24/2017 | 21505261733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/26/2017 | | $284.40 |
| 9016138612 | 05/24/2017 | 21505261733 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/26/2017 | | $206.40 |
| 9016140488 | 05/24/2017 | 21505301725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/30/2017 | $728.76 | $368.76 |
| 9016153941 | 05/25/2017 | 21505301725 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/30/2017 | | $360.00 |
| 9016148707 | 05/25/2017 | 21505311712 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/31/2017 | $742.80 | $286.80 |
| 9016152272 | 05/25/2017 | 21505311712 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/31/2017 | | $202.80 |
| 9016165306 | 05/26/2017 | 21505311712 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 05/31/2017 | | $253.20 |
| 81119009 | 05/31/2017 | 21506021711 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/02/2017 | $795.60 | $795.60 |

Payment within 90 Days

In re Ignite Restaurant Group, Inc., et al., Debtors
Petition Date:  6/6/2017

USBC, Southern District of Texas

Houston Division, Case No. 17-33550 (DRJ)

| Invoice Number | Invoice Date | Check Number | Payment Document | Payee | Payment Date | Payment Amount | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 9016173474 | 05/30/2017 | 21506021731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/02/2017 | $458.40 | $252.00 |
| 9016190882 | 05/31/2017 | 21506021731 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/02/2017 | | $206.40 |
| 9016187972 | 05/31/2017 | 21506051726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/05/2017 | $450.00 | $165.60 |
| 9016188252 | 05/31/2017 | 21506051726 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/05/2017 | | $284.40 |
| 9016267661 | 06/01/2017 | 21506061714 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/06/2017 | $165.60 | $165.60 |
| | | 203060517229 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/06/2017 | $427.94 | $286.28 |
| | | 203060517229 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/06/2017 | | $141.66 |
| | | 215060517125 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/06/2017 | $450.00 | $165.60 |
| | | 215060517125 | Wire | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC f/k/a GLAZER'S DISTRIBUTORS OF TEXAS, INC. | 06/06/2017 | | $284.40 |
| | | | | | | $58,041.44 | $58,334.24 |